UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF PENNSYLVANIA

In re Evan and Jaime Prochniak

Case No. 18-12486 (MDC)
Reporting Period: June, 2018

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

10/29/18
Date

_____
Signature of Joint Debtor

10-29-18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Evan and Jaime Prochniak
Debtor

Case No. 18-12486
Reporting Period: June, 2018

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | #6936 | #0941 | #3819 | #0917 | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | 4,230.37 | 433.03 | 4,086.39 | 73.67 | 8,823.46 | 8,823.46 | 16,054.93 | 16,054.93 |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| SALARY | 7,442.00 | | | | 7,442.00 | 9,973.05 | 19,390.04 | 19,390.04 |
| ACCOUNTS RECEIVABLE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| LOANS AND ADVANCES | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| SALE OF ASSETS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER INCOME | 4,000.00 | 3.22 | | 1,000.00 | 5,003.22 | 13,169.18 | 30,372.40 | 30,372.40 |
| TRANSFERS (FROM DIP ACCTS) | | | | 500.00 | 500.00 | 500.00 | 8,750.00 | 8,750.00 |
| TRANSFERS (FROM non DIP ACCTS) | | | | | | | | |
| **TOTAL RECEIPTS** | 11,442.00 | 3.22 | 0.00 | 1,500.00 | 12,945.22 | 27,092.23 | 58,512.44 | 58,512.44 |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| FOOD, CLOTHING AND MISCELLANEOUS HOUSHOLD EXPENSES | 10,721.03 | | | 1,229.55 | 11,950.58 | 11,950.58 | 51,325.80 | 51,325.80 |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | 500.00 | | 3,950.00 | 3,950.00 | 5,100.00 | 5,100.00 |
| TRANSFERS (TO NON DIP ACCTS) | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 10,721.03 | 0.00 | 500.00 | 1,229.55 | 12,450.58 | 12,450.58 | 56,425.80 | 56,425.80 |
| | | | | | | | | |
| NET CASH FLOW | 720.97 | 3.22 | -500.00 | 270.45 | 494.64 | 494.64 | 5,366.99 | 2,086.64 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | 4,951.34 | 436.26 | 3,586.39 | 343.12 | 9,317.11 | 7,365.04 | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BA

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | 12,450.58 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 500.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 11,950.58 |

| **Other Expenses** | June, 2018 |
|---|---|
| Auto Expenses | 338.97 |
| Bank Fees | 73.25 |
| Cash Withdrawals | 460.00 |
| Clothing | 171.13 |
| Entertainment | 49.18 |
| Food | 2,245.53 |
| Health and Fitness | 634.99 |
| Household Supplies | 662.72 |
| Medical | 100.00 |
| Miscellaneous | 748.45 |
| Mortgage | 4,458.00 |
| Postage | 15.59 |
| Repairs and Maintenance | 1,098.20 |
| Personal Items | 265.85 |
| Utilities | 394.82 |
| School Expenses | 234.00 |
| Total Expenses | 11,950.68 |

In re Evan and Jaime Prochniak                                    Case No. 18-12486
                    Debtor                                        Reporting Period: June 2018

### BANK RECONCILIATIONS
**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | | | | | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|---|
| | #3819 | #0917 | #0941 | #3696 | # | | # | | |
| **BALANCE PER BOOKS** | | 343.12 | 36.25 | 746.83 | | | | | |
| | | | | | | | | | |
| BANK BALANCE | | 343.12 | 36.25 | 746.83 | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | | |
| ADJUSTED BANK BALANCE * | | 343.12 | 36.25 | 746.83 | | | | | |
| * Adjusted bank balance must equal | | | | | | | | | |
| balance per books | | | | | | | | | |
| | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **OTHER** | | | | | | | | | |
| Transfers | 2,300.00 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re Evan and Jaime Prochniak                                      Case No. 18-12486 (MDC)
                    Debtor                                          Reporting Period: June 2018

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|-------|----------------|-----------------|-------|--------------|------|------------------|----------|-------------------|----------|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

FORM MOR-1b
(04/07)

In re Evan and Jaime Prochniak                                    Case No. 18-12486 (MDC)
_____ Debtor _____                                    Reporting Period: June 2018

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | 27,092.23 | $ |
| Less:  Returns and Allowances | | |
| Net Revenue | 27,092.23 | $ |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | 30,372.58 | |
| Total Operating Expenses Before Depreciation | 30,372.58 | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | -3,280.35 | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Evan and Jaime Prochniak

Case No. 18-12486 (MDC)

Debtor

Reporting Period: June 2018

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | 379.37 | 2,500.00 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | 98,100.00 | 98,100.00 |
| *TOTAL CURRENT ASSETS* | 98,479.37 | 100,600.00 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 950,000.00 | 950,000.00 |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | 950,000.00 | 950,000.00 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $ | $ |
| **TOTAL ASSETS** | $ | $ |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $ | $ |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | 5,324,256.85 | 5,324,256.85 |
| Priority Debt | | |
| Unsecured Debt | 174,661.24 | 174,661.24 |
| *TOTAL PRE-PETITION LIABILITIES* | 5,498,918.09 | 5,498,918.09 |
| **TOTAL LIABILITIES** | $ | $ |
| *OWNER EQUITY* | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $ | $ |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Evan and Jaime Prochniak                                      Case No. 18-12486 (MDC)
                    Debtor                                          Reporting Period: June 2018

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Evan and Jaime Prochniak
          Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | X | |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |



America's Most Convenient Bank®          E     STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486   EDPA
20 GUERNSEY   RD
SWARTHMORE   PA   19081-

Page:                                    1 of 7
Statement   Period:      May 14 2018-Jun  13  2018
Cust Ref #:
Primary  Account  #:                     6936

Chapter    11 Checking
EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

Account   #        5936

## ACCOUNT  SUMMARY

| | | |
|---|---|---|
| Beginning   Balance | 1,044.86 | |
| Deposits | 5,321.03 | |
| Electronic   Deposits | 59.79 | |
| Checks   Paid | 1,375.00 | |
| Electronic   Payments | 4,303.85 | |
| Ending   Balance | 746.83 | |

| | |
|---|---|
| Average   Collected   Balance | 1,219.28 |
| Interest   Earned   This  Period | 0.00 |
| Interest   Paid  Year-to-Date | 0.00 |
| Annual   Percentage   Yield  Earned | 0.00% |
| Days   in Period | 31 |

## DAILY ACCOUNT  ACTIVITY

Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/15 | DEPOSIT | 1,159.53 |
| 05/17 | DEPOSIT | 1,500.00 |
| 05/22 | DEPOSIT | 1,500.00 |
| 05/30 | DEPOSIT | 511.50 |
| 06/12 | DEPOSIT | 650.00 |
| | Subtotal: | 5,321.03 |

Electronic   Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/18 | DEBIT  CARD  CREDIT,  *****30015485006,   AUT 051818   VISA  DDA  REF   JOURNEYS  KIDZ  057133   SPRINGFIELD   * PA | 27.99 |
| 05/29 | DEBIT  CARD  CREDIT,  *****30015485006,   AUT 052718   VISA  DDA  REF   ANN TAYLOR  822   SPRINGFIELD   * PA | 31.80 |
| | Subtotal: | 59.79 |

Checks   Paid    No. Checks: 5   *Indicatesbreak in serial sequence or check processed electronicallyand listed under ElectronicPayments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/11 | 126 | 100.00 | 06/12 | 179 | 50.00 |
| 06/01 | 151* | 234.00 | 06/07 | 181* | 941.00 |
| 06/08 | 178* | 50.00 | | | |
| | | | | Subtotal: | 1,375.00 |

Call   1-800-937-2000   for  24-hour   Bank-by-Phone   services   or  connect   to  www.tdbank.com
BankDepositsFDICInsured! TDBank.N.A! EqualHousingLender

How to Balance your Account

Begin by adjusting your account register as follows:

fi Subtract any services charges shown on this statement.

fi Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

fi Add any interest earned if you have an interest-bearing account.

fi Add any automatic deposit or overdraft line of credit.

fi Review all withdrawals shown on this statement and check them off in your account register.

fi Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance** _____ 746.83

**❷ Total Deposits** + _____

**❸ Sub Total** _____

**❹ Total Withdrawals** - _____

**❺ Adjusted Balance** _____

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement on which the error or problem first appeared. When contacting the Bank please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

fi Your name and account number.
fi A description of the error or transaction you are unsure about.
fi The dollar amount and date of the suspected error.

When making verbal inquiry the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong or if you need more information about a transaction on your bill, write us at P.O.Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

fi Your name and account number.
fi The dollar amount of the suspected error.
fi Describe the error and explain if you can, why you believe it is an error. If you need more information describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGE: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection) the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted (plus or minus any other adjustments that might have occurred that day). There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486  EDPA

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | May 14 2018-Jun 13 2018 |
| Cust Ref #: | |
| Primary Account #: | 6936 |

---

DAILY ACCOUNT ACTIVITY

Electronic   Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/14 | DEBIT CARD PURCHASE,   *****30015485006,   AUT 051318  VISA DDA PUR GIANT 6464        SPRINGFIELD    * PA | 98.58 |
| 05/14 | DEBIT CARD PURCHASE,   *****30015485006,   AUT 051318  VISA DDA PUR GIANT 6464        SPRINGFIELD    * PA | 87.41 |
| 05/14 | DEBIT CARD PURCHASE,   *****30014881411,   AUT 051318  VISA DDA PUR WAWA 201         CHESTER SPRIN * PA | 75.00 |
| 05/14 | DEBIT CARD PURCHASE,   *****30015485006,   AUT 051118  VISA DDA PUR PRODUCE JUNCTION B    BROOMALL    * PA | 70.00 |
| 05/14 | DEBIT CARD PURCHASE,   *****30015485006,   AUT 051218  VISA DDA PUR TRUGREEN LP 5895    302 992 9680  * DE | 42.35 |
| 05/14 | DEBIT CARD PURCHASE,   *****30015485006,   AUT 051418  VISA DDA PUR GIANT 6511        SPRINGFIELD   * PA | 40.20 |
| 05/14 | DEBIT CARD PURCHASE,   *****30015485006,   AUT 051018  VISA DDA PUR AMAZON MKTPLACE PMTS    AMZN COM BILL * WA | 32.10 |
| 05/15 | DEBIT CARD PURCHASE,   *****30015485006,   AUT 051418  VISA DDA PUR HEALTHPLEX SPORTS CLUB   SPRINGFIELD  * PA | 331.50 |
| 05/15 | DEBIT POS,  *****30015485006,   AUT 051518  DDA PURCHASE MIKES AUTO REPA      SWARTHMORE   * PA | 50.00 |
| 05/15 | DEBIT CARD PURCHASE,   *****30015485006,   AUT 051418  VISA DDA PUR JOANN STORES 2111    SPRINGFIELD   * PA | 46.46 |
| 05/15 | DEBIT POS,  *****30015485006,   AUT 051518  DDA PURCHASE TARGET T 1200 BALTIMO    SPRINGFIELD   * PA | 13.34 |
| 05/16 | NONTD ATM DEBIT,  *****30015485006,   AUT 051618  DDA WITHDRAW BRYN MAWR       BRYN MAWR    * PA | 63.00 |
| 05/16 | DEBIT CARD PURCHASE,   *****30014881411,   AUT 051518  VISA DDA PUR APL ITUNES COM BILL    866 712 7753  * CA | 15.89 |
| 05/16 | DEBIT CARD PURCHASE,   *****30014881411,   AUT 051518  VISA DDA PUR APL ITUNES COM BILL    866 712 7753  * CA | 8.47 |
| 05/17 | DEBIT CARD PURCHASE,   *****30015485006,   AUT 051618  VISA DDA PUR A ENTERTAINMENT    2679321300    * PA | 430.63 |
| 05/17 | DEBIT CARD PURCHASE,   *****30015485006,   AUT 051618  VISA DDA PUR GIANT 6511        SPRINGFIELD   * PA | 89.56 |
| 05/17 | DEBIT POS,  *****30015485006,   AUT 051718  DDA PURCHASE MICHAELS STORES 2034 6   SPRINGFIELD   * PA | 40.84 |
| 05/17 | DEBIT POS,  *****30015485006,   AUT 051718  DDA PURCHASE THE VITAMIN SHOPPE  68   SPRINGFIELD   * PA | 32.99 |
| 05/17 | DEBIT CARD PURCHASE,   *****30015485006,   AUT 051718  VISA DDA PUR GIANT 6511        SPRINGFIELD   * PA | 26.32 |
| 05/17 | DEBIT POS,  *****30015485006,   AUT 051718  DDA PURCHASE ULTA 556         SPRINGFIELD   * PA | 25.44 |
| 05/17 | DEBIT CARD PURCHASE,   *****30014881411,   AUT 051618  VISA DDA PUR APL ITUNES COM BILL    866 712 7753  * CA | 9.99 |
| 05/18 | DEBIT CARD PURCHASE,   *****30015485006,   AUT 051618  VISA DDA PUR TRENDY NAIL SPA LLC    MEDIA    * PA | 50.00 |

---

Call  1-800-937-2000     for  24-hour     Bank-by-Phone     services   or  connect    to  www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A.| Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486  EDPA

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | May 14 2018-Jun 13 2018 |
| Cust Ref #: | |
| Primary Account #: | ███████ 6936 |

---

DAILY ACCOUNT ACTIVITY

Electronic  Payments  (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/18 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 051718    VISA DDA PUR TRUGREEN   LP 5895    302 992 9680   * DE | 40.26 |
| 05/18 | DEBIT POS,   *****30015485006,    AUT 051818    DDA PURCHASE TARGET T 1200 BALTIMO   SPRINGFIELD    * PA | 13.99 |
| 05/18 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 051618    VISA DDA PUR WENDY S 3124    MEDIA    * PA | 11.63 |
| 05/21 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 052018    VISA DDA PUR GULF OIL 92060655    SPRINGFIELD    * PA | 49.39 |
| 05/21 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 051818    VISA DDA PUR AMAZON MKTPLACE PMTS WWW    WWW AMAZON CO * WA | 44.51 |
| 05/21 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 051918    VISA DDA PUR 01205 LIBERTY PLACE    215 569 8400   * PA | 35.00 |
| 05/21 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 051918    VISA DDA PUR CVS PHARMACY 00 00743    SWARTHMORE    * PA | 19.80 |
| 05/21 | DEBIT CARD PAYMENT,   *****30014881411,    AUT 051818    VISA DDA PUR NETFLIX COM    NETFLIX COM * CA | 14.83 |
| 05/22 | DEBIT POS,  *****30015485006,    AUT 052218    DDA PURCHASE ANN TAYLOR 822    SPRINGFIELD    * PA | 35.71 |
| 05/22 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 052118    VISA DDA PUR PATIENT FIRST TOKEN    800 447 8588   * VA | 7.00 |
| 05/23 | DEBIT POS,  *****30015485006,    AUT 052218    DDA PURCHASE TARGET T 1200 BALTIMO   SPRINGFIELD    * PA | 26.53 |
| 05/23 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 052218    VISA DDA PUR SQ FIDGET FRENZY    SPRINGFIELD    * PA | 16.96 |
| 05/29 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 052518    VISA DDA PUR ASSOCIATES IN MEDICAL AN   GLEN MILLS    * PA | 20.00 |
| 05/29 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 052518    VISA DDA PUR CHIPOTLE 3090    MEDIA    * PA | 14.84 |
| 06/01 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 053018    VISA DDA PUR TRENDY NAIL SPA LLC    MEDIA    * PA | 63.00 |
| 06/01 | NONTD ATM DEBIT, *****30015485006,    AUT 060118    DDA WITHDRAW 243 BALTIMORE PIKE    GLENN MILLS * PA | 42.00 |
| 06/01 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 053118    VISA DDA PUR GIANT FUEL 6655    ASTON    * PA | 39.80 |
| 06/01 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 060118    VISA DDA PUR BJS WHOLESALE 0 1260 E   SPRINGFIELD    * PA | 38.94 |
| 06/01 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 053118    VISA DDA PUR GULF OIL 92060655    SPRINGFIELD    * PA | 9.05 |
| 06/04 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 060318    VISA DDA PUR GIANT 6464    SPRINGFIELD    * PA | 200.58 |
| 06/04 | DEBIT CARD PURCHASE,    *****30014881411,    AUT 060218    VISA DDA PUR BJS WHOLESALE 0 1260 E   SPRINGFIELD    * PA | 166.15 |
| 06/04 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 053118    VISA DDA PUR 21THREE CLOTHING COMPA   ONLINE   G BR | 52.00 |

---

Call  1-800-937-2000      for  24-hour    Bank-by-Phone    services    or   connect    to  www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486   EDPA

Page:                                              5 of 7
Statement   Period:       May 14 2018-Jun   13 2018
Cust Ref #:
Primary Account  #:                          5936

---

DAILY ACCOUNT ACTIVITY

Electronic   Payments   (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | DEBIT CARD PURCHASE, *****30015485006, AUT 060218 VISA DDA PUR<br>AMAZON MKTPLACE PMTS WWW    WWW AMAZON CO * WA | 45.48 |
| 06/04 | DEBIT CARD PURCHASE, *****30015485006, AUT 060218 VISA DDA PUR<br>AMAZON MKTPLACE PMTS WWW    WWW AMAZON CO * WA | 42.35 |
| 06/04 | DEBIT CARD PURCHASE, *****30015485006, AUT 060118 VISA DDA PUR<br>AUDIBLE US          888 283 5051 * NJ | 38.03 |
| 06/04 | DEBIT POS, *****30015485006, AUT 060218 DDA PURCHASE<br>TARGET T 1200 BALTIMO    SPRINGFIELD   * PA | 20.80 |
| 06/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 060118 VISA DDA PUR<br>APL ITUNES COM BILL   866 712 7753 * CA | 8.47 |
| 06/04 | DEBIT CARD PURCHASE, *****30015485006, AUT 053118 VISA DDA PUR<br>SWISS FARMS 5      SWARTHMORE   * PA | 6.68 |
| 06/05 | DEBIT POS, *****30015485006, AUT 060518 DDA PURCHASE<br>BOB S SERVICE I      SPRINGFIELD   * PA | 46.94 |
| 06/05 | DEBIT POS, *****30015485006, AUT 060518 DDA PURCHASE<br>GIANT 6511          SPRINGFIELD   * PA | 31.04 |
| 06/06 | DEBIT POS, *****30015485006, AUT 060618 DDA PURCHASE<br>GIANT 6511          SPRINGFIELD   * PA | 23.46 |
| 06/07 | DEBIT CARD PURCHASE, *****30015485006, AUT 060618 VISA DDA PUR<br>CVS PHARMACY 02582      SPRINGFIELD   * PA | 6.05 |
| 06/08 | DEBIT POS, *****30015485006, AUT 060818 DDA PURCHASE<br>CVS PHARMACY 02 02582   SPRINGFIELD   * PA | 26.91 |
| 06/11 | DEBIT POS, *****30015485006, AUT 061018 DDA PURCHASE<br>GIANT 6511          SPRINGFIELD   * PA | 242.51 |
| 06/11 | DEBIT CARD PURCHASE, *****30015485006, AUT 060818 VISA DDA PUR<br>GENESIS PURE       801 871 2588 * UT | 159.94 |
| 06/11 | DEBIT POS, *****30014881411, AUT 060918 DDA PURCHASE<br>BJS WHOLESALE   0 1260 E  SPRINGFIELD   * PA | 96.36 |
| 06/11 | DEBIT CARD PURCHASE, *****30015485006, AUT 060818 VISA DDA PUR<br>TRUGREEN LP 5895      302 992 9680 * DE | 84.75 |
| 06/11 | DEBIT POS, *****30015485006, AUT 061118 DDA PURCHASE<br>MIKES AUTO REPA      SWARTHMORE   * PA | 50.00 |
| 06/11 | DEBIT CARD PURCHASE, *****30015485006, AUT 060818 VISA DDA PUR<br>PANERA BREAD 203952    SPRINGFIELD   T * PA | 41.96 |
| 06/11 | DEBIT POS, *****30015485006, AUT 060918 DDA PURCHASE<br>TARGET T 1200 BALTIMO    SPRINGFIELD   * PA | 34.62 |
| 06/11 | DEBIT POS, *****30015485006, AUT 061118 DDA PURCHASE<br>GIANT 6511          SPRINGFIELD   * PA | 27.34 |
| 06/11 | DEBIT CARD PURCHASE, *****30015485006, AUT 060718 VISA DDA PUR<br>GENESIS PURE       801 871 2588 * UT | 25.00 |
| 06/11 | DEBIT CARD PURCHASE, *****30015485006, AUT 060818 VISA DDA PUR<br>JEFERSON SUR CTR LOY   888 7009676 * CA | 25.00 |
| 06/11 | DEBIT CARD PURCHASE, *****30015485006, AUT 060818 VISA DDA PUR<br>COURTYARD BY MARRIOTT      PHILADELPHIA   * PA | 15.99 |

---



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486  EDPA

| | |
|---|---|
| Page: | 6 of 7 |
| Statement   Period: | May 14 2018-Jun   13  2018 |
| Cust Ref #: | |
| Primary  Account  #: | 6936 |

---

DAILY  ACCOUNT  ACTIVITY

Electronic     Payments     (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/11 | DEBIT  CARD  PURCHASE,      *****30015485006,      AUT 060918   VISA  DDA  PUR  PEI  WEI  0170     Q02      SPRINGFIELD     * PA | 11.64 |
| 06/11 | DEBIT  CARD  PURCHASE,      *****30015485006,      AUT 060618   VISA  DDA  PUR  AMAZON  MKTPLACE  PMTS  WWW     WWW  AMAZON CO * WA | 8.43 |
| 06/11 | DEBIT  POS,  *****30015485006,      AUT 061018    DDA  PURCHASE  GIANT  6511          SPRINGFIELD     * PA | 2.00 |
| 06/12 | DEBIT  CARD  PURCHASE,      *****30015485006,      AUT 061118   VISA  DDA  PUR  HEALTHPLEX  SPORTS  CLUB      610 3288895     * PA | 419.00 |
| 06/13 | DEBIT  POS,  *****30015485006,      AUT 061318    DDA  PURCHASE  CVS  PHARMACY  00  00743      SWARTHMORE     * PA | 56.26 |
| 06/13 | DEBIT  POS,  *****30015485006,      AUT 061318    DDA  PURCHASE  BOB  S  SERVICE  I       SPRINGFIELD     * PA | 44.80 |
| 06/13 | DEBIT  CARD  PURCHASE,      *****30015485006,      AUT 061218   VISA  DDA  PUR  ASSOCIATES   IN MEDICAL  AN   GLEN MILLS     * PA | 20.00 |
| | Subtotal: | 4,303.85 |

---

DAILY  BALANCE  SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/13 | 1,044.86 | 05/30 | 3,745.16 |
| 05/14 | 599.22 | 06/01 | 3,318.37 |
| 05/15 | 1,317.45 | 06/04 | 2,737.83 |
| 05/16 | 1,230.09 | 06/05 | 2,659.85 |
| 05/17 | 2,074.32 | 06/06 | 2,636.39 |
| 05/18 | 1,986.43 | 06/07 | 1,689.34 |
| 05/21 | 1,822.90 | 06/08 | 1,612.43 |
| 05/22 | 3,280.19 | 06/11 | 686.89 |
| 05/23 | 3,236.70 | 06/12 | 867.89 |
| 05/29 | 3,233.66 | 06/13 | 746.83 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

| | |
|---|---|
| Page: | 7 of 7 |
| Statement Period: | May 14 2018-Jun 13 2018 |
| Cust Ref #: | [redacted] |
| Primary Account #: | [redacted]6936 |

#126 06/11 $100.00

#151 06/01 $234.00

#178 06/08 $50.00

#179 06/12 $50.00

#181 06/07 $941.00



America's Most Convenient Bank®                    I        STATEMENT OF ACCOUNT

| | |
|---|---|
| EVAN PROCHNIAK | Page: 1 of 9 |
| JAMIE PROCHNIAK | Statement Period: Jun 14 2018-Jul 13 2018 |
| DIP CASE 18-12486 EDPA | Cust Ref #: |
| 20 GUERNSEY RD | Primary Account #: ████ 6936 |
| SWARTHMORE PA 19081- | |

Chapter    11 Checking

EVAN PROCHNIAK
JAMIE PROCHNIAK                                                          Account    ██ 96936
DIP CASE 18-12486 EDPA

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 746.83 | Average Collected Balance | 2,416.94 |
| Deposits | 5,116.32 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 11,925.38 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 227.90 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 801.08 | | |
| Electronic Payments | 11,247.46 | | |
| Other Withdrawals | 435.00 | | |
| Ending Balance | 5,532.89 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $35.00 | $35.00 |

## DAILY ACCOUNT ACTIVITY

### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/15 | DEPOSIT | 2,500.00 |
| 06/15 | DEPOSIT | 400.00 |
| 06/29 | DEPOSIT | 1,500.00 |
| 07/11 | DEPOSIT | 650.00 |
| 07/11 | MOBILE DEPOSIT | 66.32 |
| | Subtotal: | 5,116.32 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/15 | ACH DEPOSIT, ZITNER CANDY COR DIRECT DEP ****4448882256V | 3,720.99 |
| 06/18 | DEBIT CARD CREDIT, *****30015485006, AUT 061718 VISA DDA REF AMAZON MKTPLACE PMTS WWW WWW AMAZON CO * WA | 8.43 |
| 06/25 | DEBIT CARD CREDIT, *****30015485006, AUT 062518 VISA DDA REF ATHLETA US 4874 KING OF PRUSS * PA | 124.41 |
| 06/25 | DEBIT CARD CREDIT, *****30015485006, AUT 062418 VISA DDA REF EVERYTHING BUT WTR 120 KING OF PRUSS * PA | 61.48 |
| 06/25 | DEBIT CARD CREDIT, *****30015485006, AUT 062518 VISA DDA REF TOMMY BAHAMA 619 KING OF PRUSS * PA | 56.56 |

How    to    Balance    your    Account

Begin by adjusting your account register as follows:

- fi Subtract any services charges shown on this statement.
- fi Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- fi Add any interest earned if you have an interest-bearing account.
- fi Add any automatic deposit or overdraft line of credit.
- fi Review all withdrawals shown on this statement and check them off in your account register.
- fi Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance _____ 5,532.89

❷ Total Deposits + _____

❸ Sub Total _____

❹ Total Withdrawals - _____

❺ Adjusted Balance _____

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- fi Your name and account number.
- fi A description of the error or transaction you are unsure about.
- fi The dollar amount and date of the suspected error.

When making a verbal inquiry the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- fi Your name and account number.
- fi The dollar amount of the suspected error.
- fi Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGE: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statements as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle then dividing the total balance by the number of Days in the Billing Cycle. The daily balances are the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred on that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486  EDPA

| | |
|---|---|
| Page: | 3 of 9 |
| Statement    Period: | Jun 14 2018-Jul  13  2018 |
| Cust  Ref #: | |
| Primary  Account  #: | 6936 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic    Deposits    (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/29 | ACH  DEPOSIT,   ZITNER   CANDY   COR  DIRECT   DEP  ****6988534856V | 3,721.01 |
| 07/11 | ATM  CHECK   DEPOSIT,    *****30015485006<br>AUT 071118  ATM  CHECK  DEPOSI<br>969 BALTIMORE  PIKE        SPRINGFIELD      * PA | 511.50 |
| 07/13 | ACH  DEPOSIT,   ZITNER   CANDY   COR  DIRECT   DEP  ****5215792156V | 3,721.00 |
| | Subtotal: | 11,925.38 |

### Other    Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/29 | RETURNED    ITEM | 227.90 |
| | Subtotal: | 227.90 |

### Checks    Paid      No. Checks: 8      *Indicatesbreak in serial sequence or check processed electronicallyand listed under ElectronicPayments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/28 | 101 | 227.90 | 07/02 | 105 | 20.00 |
| 06/29 | 102 | 8.18 | 07/11 | 176* | 100.00 |
| 06/28 | 103 | 20.00 | 06/25 | 180* | 150.00 |
| 07/06 | 104 | 40.00 | 06/19 | 182* | 235.00 |
| | | | | Subtotal: | 801.08 |

### Electronic    Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/14 | DEBIT  POS,   *****30015485006,      AUT 061418   DDA  PURCHASE<br>GIANT  6511           SPRINGFIELD      * PA | 71.03 |
| 06/14 | DEBIT  CARD  PURCHASE,   *****30015485006,     AUT 061318   VISA DDA  PUR<br>MATTHEWS  CLEANERS       MORTON      * PA | 41.70 |
| 06/15 | DEBIT  POS,   *****30015485006,      AUT 061518   DDA  PURCHASE<br>MARTINDALE  S NA       SPRINGFIELD      * PA | 41.93 |
| 06/15 | DEBIT  POS,   *****30015485006,      AUT 061518   DDA  PURCHASE<br>GIANT  6511           SPRINGFIELD      * PA | 13.79 |
| 06/15 | DEBIT  CARD  PURCHASE,   *****30015485006,     AUT 061418   VISA DDA  PUR<br>AUDIBLE  US           888 283  5051  * NJ | 6.04 |
| 06/18 | ELECTRONIC    PMT-WEB,   M&T  MORTGAGE    ONLINE  PMT  CKF****31343POS | 3,900.00 |
| 06/18 | DEBIT  CARD  PURCHASE,   *****30015485006,     AUT 061618   VISA DDA  PUR<br>ATHLETA  US 4874      KING OF PRUSS  * PA | 204.39 |
| 06/18 | DEBIT  POS,   *****30015485006,      AUT 061718   DDA  PURCHASE<br>BJS  WHOLESALE   0 1260  E   SPRINGFIELD      * PA | 146.54 |
| 06/18 | DEBIT  POS,   *****30015485006,      AUT 061718   DDA  PURCHASE<br>GIANT  6511           SPRINGFIELD      * PA | 141.09 |
| 06/18 | DEBIT  POS,   *****30015485006,      AUT 061618   DDA  PURCHASE<br>BROOKS  BROTHERS  06026       KING OF PRUSS  * PA | 119.68 |
| 06/18 | DEBIT  CARD  PURCHASE,   *****30015485006,     AUT 061518   VISA DDA  PUR<br>HENG  S THAI          SPRINGFILED      * PA | 111.00 |

---



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486  EDPA

| | |
|---|---|
| Page: | 4 of 9 |
| Statement  Period: | Jun  14 2018-Jul  13 2018 |
| Cust  Ref #: | |
| Primary  Account  #: | 5936 |

---

DAILY ACCOUNT  ACTIVITY

Electronic    Payments    (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/18 | DEBIT POS, *****30015485006,    AUT 061618  DDA PURCHASE<br>EVERYTHING  BUT WTR 120    KING OF PRUSS  * PA | 66.78 |
| 06/18 | DEBIT POS, *****30015485006,    AUT 061618  DDA PURCHASE<br>EVERYTHING  BUT WTR 120    KING OF PRUSS  * PA | 61.48 |
| 06/18 | DEBIT POS, *****30015485006,    AUT 061618  DDA PURCHASE<br>TARGET T 1200 BALTIMO    SPRINGFIELD  * PA | 41.17 |
| 06/18 | DEBIT  CARD  PURCHASE,    *****30015485006,    AUT 061418  VISA DDA PUR<br>THE 320 MARKET CAFE    SWARTHMORE    * PA | 39.21 |
| 06/18 | DEBIT  CARD  PURCHASE,    *****30014881411,    AUT 061518  VISA DDA PUR<br>APL  ITUNES  COM BILL    866  712  7753   * CA | 15.89 |
| 06/18 | DEBIT  CARD  PURCHASE,    *****30014881411,    AUT 061618  VISA DDA PUR<br>APL  ITUNES  COM BILL    866  712  7753   * CA | 9.99 |
| 06/19 | DEBIT  CARD  PAYMENT,    *****30014881411,    AUT 061818  VISA DDA PUR<br>NETFLIX  COM    NETFLIX  COM    * CA | 14.83 |
| 06/20 | DEBIT  CARD  PURCHASE,    *****30015485006,    AUT 061618  VISA DDA PUR<br>EVERYTHING  BUT WTR 015    407  351  4069  * FL | 125.08 |
| 06/20 | DEBIT POS, *****30015485006,    AUT 062018  DDA PURCHASE<br>BOB S SERVICE  I    SPRINGFIELD   * PA | 51.23 |
| 06/21 | TD ATM  DEBIT,  *****30015485006,    AUT 062118  DDA  WITHDRAW<br>969 BALTIMORE  PIKE    SPRINGFIELD   * PA | 100.00 |
| 06/21 | DEBIT POS, *****30015485006,    AUT 062118  DDA PURCHASE<br>GIANT  6511    SPRINGFIELD   * PA | 73.12 |
| 06/21 | DEBIT  CARD  PURCHASE,    *****30015485006,    AUT 061618  VISA DDA PUR<br>TOMMY BAHAMA ECOMM    866  986  8282  * WA | 59.36 |
| 06/21 | TD ATM  DEBIT,  *****30015485006,    AUT 062118  DDA  WITHDRAW<br>969 BALTIMORE  PIKE    SPRINGFIELD   * PA | 40.00 |
| 06/25 | DEBIT POS, *****30014881411,    AUT 062418  DDA PURCHASE<br>GIANT  6511    SPRINGFIELD   * PA | 281.73 |
| 06/25 | DEBIT POS, *****30014881411,    AUT 062318  DDA PURCHASE<br>BJS WHOLESALE  0 1260 E  SPRINGFIELD   * PA | 242.89 |
| 06/25 | TD ATM  DEBIT,  *****30015485006,    AUT 062318  DDA  WITHDRAW<br>969 BALTIMORE  PIKE    SPRINGFIELD   * PA | 200.00 |
| 06/25 | DEBIT POS, *****30015485006,    AUT 062518  DDA PURCHASE<br>CVS PHARMACY  02 02582    SPRINGFIELD   * PA | 85.64 |
| 06/25 | DEBIT  CARD  PURCHASE,    *****30015485006,    AUT 062218  VISA DDA PUR<br>TRUGREEN  LP 5895    302  992  9680  * DE | 72.45 |
| 06/25 | DEBIT  CARD  PURCHASE,    *****30014881411,    AUT 062218  VISA DDA PUR<br>ALFREDOS  RESTORANTE  INC  MORTON    * PA | 46.18 |
| 06/25 | DEBIT  CARD  PURCHASE,    *****30015485006,    AUT 062218  VISA DDA PUR<br>RUBY TUESDAY  2764    SPRINGFIELD   * PA | 40.53 |
| 06/25 | DEBIT  CARD  PURCHASE,    *****30015485006,    AUT 062318  VISA DDA PUR<br>DAIRY QUEEN  12605    SPRINGFIELD   * PA | 11.31 |
| 06/25 | DEBIT POS, *****30015485006,    AUT 062518  DDA PURCHASE<br>GIANT  6511    SPRINGFIELD   * PA | 9.68 |

---

Call    1-800-937-2000    for    24-hour    Bank-by-Phone    services    or    connect    to    www.tdbank.com

BankDepositsFDICInsured! TDBank,N.A! EqualHousingLender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486   EDPA

| | |
|---|---|
| Page: | 5 of 9 |
| Statement   Period: | Jun 14 2018-Jul  13 2018 |
| Cust Ref #: | |
| Primary  Account  #: | 6936 |

---

DAILY ACCOUNT  ACTIVITY

Electronic    Payments    (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/26 | DEBIT CARD PURCHASE,    *****30015485006,    AUT 062318   VISA DDA PUR<br>ATHLETA ONLINE         877 328 4538 * OH | 59.00 |
| 06/26 | DEBIT POS,  *****30015485006,    AUT 062618   DDA PURCHASE<br>TARGET T 1200 BALTIMO      SPRINGFIELD     * PA | 36.75 |
| 06/26 | DEBIT POS,  *****30015485006,    AUT 062618   DDA PURCHASE<br>USPS  PO 4 128 YALE AVE      MORTON     * PA | 10.00 |
| 06/26 | DEBIT CARD PURCHASE,   *****30015485006,    AUT 062518   VISA DDA PUR<br>FEDEXOFFICE    00002840       SPRINGFIELD     * PA | 5.59 |
| 06/27 | DEBIT POS,  *****30015485006,    AUT 062718   DDA PURCHASE<br>MIKES AUTO REPA        SWARTHMORE     * PA | 50.00 |
| 06/28 | DEBIT CARD PURCHASE,   *****30015485006,    AUT 062618   VISA DDA PUR<br>EXXONMOBIL   97657449      SPRINGFIELD     * PA | 45.65 |
| 06/28 | DEBIT POS,  *****30015485006,    AUT 062818   DDA PURCHASE<br>GIANT  6511          SPRINGFIELD    * PA | 29.76 |
| 06/29 | DEBIT POS,  *****30015485006,    AUT 062918   DDA PURCHASE<br>BJS WHOLESALE   0 1260 E    SPRINGFIELD     * PA | 133.27 |
| 06/29 | TD ATM DEBIT,  *****30015485006,    AUT 062918   DDA WITHDRAW<br>969 BALTIMORE PIKE       SPRINGFIELD     * PA | 120.00 |
| 06/29 | DEBIT CARD PURCHASE,   *****30015485006,    AUT 062818   VISA DDA PUR<br>HILLS QUALITY SEAFOOD       MEDIA      * PA | 37.01 |
| 06/29 | DEBIT CARD PURCHASE,   *****30015485006,    AUT 062818   VISA DDA PUR<br>PAOMSARIA            PHILADELPHIA    * PA | 20.00 |
| 07/02 | NONTD ATM DEBIT,  *****30014881411,    AUT 063018   DDA WITHDRAW<br>4 ROUTE  72            VINCENTOWN    * NJ | 500.00 |
| 07/02 | ACH DEBIT, COMCAST    8499100    330011924    3068034 | 304.34 |
| 07/02 | DEBIT CARD PURCHASE,   *****30015485006,    AUT 062918   VISA DDA PUR<br>PATIENT FIRST TOKEN     800 447 8588  * VA | 75.00 |
| 07/02 | DEBIT CARD PURCHASE,   *****30015485006,    AUT 063018   VISA DDA PUR<br>AUDIBLE           ADBL CO BILL * NJ | 15.85 |
| 07/02 | DEBIT CARD PURCHASE,   *****30015485006,    AUT 062818   VISA DDA PUR<br>DAIRY QUEEN  12605       SPRINGFIELD     * PA | 12.25 |
| 07/03 | DEBIT POS,  *****30015485006,    AUT 070318   DDA PURCHASE<br>GIANT  6511          SPRINGFIELD    * PA | 205.62 |
| 07/03 | DEBIT POS,  *****30015485006,    AUT 070218   DDA PURCHASE<br>MILMONT PARK BP       MILMONT PARK  * PA | 39.40 |
| 07/03 | DEBIT POS,  *****30015485006,    AUT 070318   DDA PURCHASE<br>GIANT  6511          SPRINGFIELD     * PA | 27.32 |
| 07/03 | DEBIT CARD PURCHASE,   *****30015485006,    AUT 070218   VISA DDA PUR<br>EVERGREEN  DAIRY BAR       SOUTHAMPTON    * NJ | 18.64 |
| 07/03 | DEBIT POS,  *****30015485006,    AUT 070318   DDA PURCHASE<br>USPS  PO 4 105 RUTGERS      SWARTHMORE     * PA | 15.29 |
| 07/03 | DEBIT CARD PURCHASE,   *****30014881411,    AUT 070218   VISA DDA PUR<br>APL ITUNES COM BILL     866 712 7753  * CA | 8.47 |

---

Call   1-800-937-2000       for   24-hour      Bank-by-Phone      services      or   connect      to   www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N. A | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486  EDPA

| | |
|---|---|
| Page: | 6 of 9 |
| Statement   Period: | Jun  14 2018-Jul   13  2018 |
| Cust Ref #: | |
| Primary  Account  #: | ███████6936 |

---

DAILY ACCOUNT  ACTIVITY

Electronic    Payments    (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | DEBIT  CARD  PURCHASE,    *****30014881411,    AUT 070218  VISA DDA  PUR<br>AZIE GLOBAL MEDIA      MEDIA      * PA | 113.42 |
| 07/05 | DEBIT  POS,  *****30015485006,    AUT 070518  DDA  PURCHASE<br>CONSUMER  COOPER      SWARTHMORE      * PA | 39.40 |
| 07/06 | DEBIT  POS,  *****30014881411,    AUT 070618  DDA  PURCHASE<br>TARGET  T 1200 BALTIMO    SPRINGFIELD    * PA | 81.83 |
| 07/06 | DEBIT  CARD  PURCHASE,    *****30015485006,    AUT 070518  VISA DDA  PUR<br>PANERA  BREAD  203952      610  690  2450  ` * PA | 15.56 |
| 07/09 | NONTD  ATM  DEBIT,  *****30014881411,    AUT 070718  DDA  WITHDRAW<br>330 DARTMOUTH  AVE      SWARTHMORE      * PA | 503.25 |
| 07/09 | DEBIT  POS,  *****30014881411,    AUT 070718  DDA  PURCHASE<br>BJS  WHOLESALE    0 1260  E   SPRINGFIELD    * PA | 242.67 |
| 07/09 | DEBIT  CARD  PURCHASE,    *****30014881411,    AUT 070618  VISA DDA  PUR<br>CARRABBAS  8904      SPRINGFIELD    * PA | 189.01 |
| 07/09 | DEBIT  POS,  *****30014881411,    AUT 070718  DDA  PURCHASE<br>WINE  AND  SPIRITS  2304      NEWTOWN  SQUAR * PA | 136.71 |
| 07/09 | DEBIT  POS,  *****30014881411,    AUT 070718  DDA  PURCHASE<br>GIANT  6511      SPRINGFIELD    * PA | 123.24 |
| 07/09 | DEBIT  POS,  *****30014881411,    AUT 070918  DDA  PURCHASE<br>FDHAM  UV RHILL  MCGINLEY    BRONX      * NY | 112.17 |
| 07/09 | DEBIT  POS,  *****30014881411,    AUT 070718  DDA  PURCHASE<br>MARTINDALE  S NA      SPRINGFIELD    * PA | 105.93 |
| 07/09 | DEBIT  POS,  *****30015485006,    AUT 070818  DDA  PURCHASE<br>GIANT  6511      SPRINGFIELD    * PA | 69.22 |
| 07/09 | DEBIT  POS,  *****30014881411,    AUT 070718  DDA  PURCHASE<br>CONSUMER  COOPER      SWARTHMORE      * PA | 59.76 |
| 07/09 | DEBIT  POS,  *****30015485006,    AUT 070818  DDA  PURCHASE<br>BEDBATH  BEYOND  857 BALT  SWARTHMORE    * PA | 58.13 |
| 07/09 | DEBIT  POS,  *****30015485006,    AUT 070818  DDA  PURCHASE<br>MACY  S  BALTIMORE  PI   SPRINGFIELD    * PA | 57.33 |
| 07/09 | DEBIT  CARD  PURCHASE,    *****30015485006,    AUT 070718  VISA DDA  PUR<br>NEWTOWN  SQUARE LIBERTY      NEWTOWN  SQUAR * PA | 54.06 |
| 07/09 | DEBIT  CARD  PURCHASE,    *****30015485006,    AUT 070518  VISA DDA  PUR<br>EXXONMOBIL  97657449      SPRINGFIELD    * PA | 45.09 |
| 07/09 | DEBIT  CARD  PURCHASE,    *****30015485006,    AUT 070618  VISA DDA  PUR<br>TARGET  00023127      SPRINGFIELD    * PA | 42.81 |
| 07/09 | DEBIT  POS,  *****30015485006,    AUT 070718  DDA  PURCHASE<br>TARGET  T 1200 BALTIMO    SPRINGFIELD    * PA | 36.06 |
| 07/09 | DEBIT  POS,  *****30015485006,    AUT 070818  DDA  PURCHASE<br>BARNESNOBLE  1901 SPROUL    BROOMALL    * PA | 18.01 |
| 07/09 | DEBIT  POS,  *****30015485006,    AUT 070618  DDA  PURCHASE<br>MACY  S    089 BALTIMOR   SPRINGFIELD    * PA | 13.50 |
| 07/09 | DEBIT  POS,  *****30015485006,    AUT 070718  DDA  PURCHASE<br>07786  ACME      NEWTOWN  SQUAR * PA | 6.59 |

---

Call    1-800-937-2000      for   24-hour     Bank-by-Phone       services     or   connect     to  www.tdbank.com

BankDepositsFDICInsured! TDBank.N.A! EqualHousingLender 🏠



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486  EDPA

| | |
|---|---|
| Page: | 7 of 9 |
| Statement   Period: | Jun 14 2018-Jul 13 2018 |
| Cust Ref #: | |
| Primary Account #: | 6936 |

---

DAILY ACCOUNT ACTIVITY

Electronic   Payments   (continued)

| POSTING DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 07/10 | DEBIT POS, *****30015485006,      AUT 071018   DDA PURCHASE<br>CONSUMER COOPER      SWARTHMORE      * PA | | | 46.85 |
| 07/10 | DEBIT CARD PURCHASE,   *****30015485006,     AUT 071018   VISA DDA PUR<br>TARGET COM        800 591 3869  * MN | | | 45.56 |
| 07/10 | DEBIT CARD PURCHASE,   *****30015485006,     AUT 070818   VISA DDA PUR<br>TARGET COM        800 591 3869  * MN | | | 37.09 |
| 07/10 | DEBIT POS, *****30015485006,      AUT 071018   DDA PURCHASE<br>CVS PHARMACY 00 00743      SWARTHMORE      * PA | | | 17.48 |
| 07/11 | DEBIT CARD PURCHASE,   *****30014881411,     AUT 070918   VISA DDA PUR<br>ENZOS OF ARTHUR AVENUE      BRONX      * NY | | | 185.00 |
| 07/11 | DEBIT CARD PURCHASE,   *****30015485006,     AUT 071018   VISA DDA PUR<br>TRUGREEN LP 5895        302 992 9680  * DE | | | 84.75 |
| 07/11 | DEBIT POS, *****30015485006,      AUT 071118   DDA PURCHASE<br>GIANT 6511        SPRINGFIELD      * PA | | | 19.93 |
| 07/11 | DEBIT CARD PURCHASE,   *****30015485006,     AUT 071018   VISA DDA PUR<br>CVS PHARMACY 00743      SWARTHMORE      * PA | | | 10.44 |
| 07/12 | DEBIT CARD PURCHASE,   *****30015485006,     AUT 071118   VISA DDA PUR<br>HEALTHPLEX SPORTS CLUB   610 3288895   * PA | | | 330.00 |
| 07/12 | DEBIT POS, *****30015485006,      AUT 071218   DDA PURCHASE<br>BARNESNOBLE 1901 SPROUL      BROOMALL      * PA | | | 66.13 |
| 07/13 | DEBIT POS, *****30015485006,      AUT 071318   DDA PURCHASE<br>MIKES AUTO REPA        SWARTHMORE      * PA | | | 20.04 |
| 07/13 | DEBIT CARD PURCHASE,   *****30015485006,     AUT 071118   VISA DDA PUR<br>FOX CHASE     60046661      PHILADELPHIA      * PA | | | 5.49 |
| | | | Subtotal: | 11,247.46 |

Other   Withdrawals

| POSTING DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 06/19 | DEPOSIT   CORRECTION | | | 400.00 |
| 06/26 | ZERO DOLLAR DR, PECOENERGY   UTIL_BIL   ****168015   0001 | | | 0.00 |
| 06/26 | ZERO DOLLAR DR, PECOENERGY   UTIL_BIL   ****045062   0001 | | | 0.00 |
| 06/26 | ZERO DOLLAR DR, PECOENERGY   UTIL_BIL   ****560005   0001 | | | 0.00 |
| 06/29 | OVERDRAFT   RET | | | 35.00 |
| | | | Subtotal: | 435.00 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/13 | 746.83 | 06/29 | 4,958.76 |
| 06/14 | 634.10 | 07/02 | 4,031.32 |
| 06/15 | 7,193.33 | 07/03 | 3,716.58 |
| 06/18 | 2,344.54 | 07/05 | 3,563.76 |

---

Call   1-800-937-2000      for   24-hour      Bank-by-Phone      services   or   connect   to   www.tdbank.com

BankDeposits FDIC Insured TDBank,N.A. Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486   EDPA

| | |
|---|---|
| Page: | 8 of 9 |
| Statement   Period: | Jun  14 2018-Jul   13  2018 |
| Cust  Ref  #: | |
| Primary   Account  #: | ████████ ▆▆6936 |

## DAILY BALANCE  SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/19 | 1,694.71 | 07/06 | 3,426.37 |
| 06/20 | 1,518.40 | 07/09 | 1,552.83 |
| 06/21 | 1,245.92 | 07/10 | 1,405.85 |
| 06/25 | 347.96 | 07/11 | 2,233.55 |
| 06/26 | 236.62 | 07/12 | 1,837.42 |
| 06/27 | 186.62 | 07/13 | 5,532.89 |
| 06/28 | -136.69 | | |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486    EDPA

Page:                                    9 of 9
Statement   Period:        Jun 14 2018-Jul  13  2018
Cust  Ref #:
Primary   Account   #:                     6936

| | | | |
|---|---|---|---|
| #101 | 06/28 | $227.90 | |
| #102 | 06/29 | $8.18 | |
| #103 | 06/28 | $20.00 | |
| #104 | 07/06 | $40.00 | |
| #105 | 07/02 | $20.00 | |
| #176 | 07/11 | $100.00 | |
| #180 | 06/25 | $150.00 | |
| #182 | 06/19 | $235.00 | |