UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF PENNSYLVANIA

In re Evan and Jaime Prochniak

Case No. 18-12486 (MDC)
Reporting Period: August, 2018

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

10/29/18
Date

_____
Signature of Joint Debtor

10-29-18
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company

In re: Evan and Jaime Prochniak                                              Case No. 18-12486
                          Debtor                                             Reporting Period: August 2018

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the
first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must
equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL
REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal
must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | #6936 | #0941 | #3819 | #0917 | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | 4,951.34 | | | | 4,951.34 | 4,951.34 | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| SALARY | 3,721.32 | | | | 3,721.32 | 7,442.40 | 30,553.76 | 30,553.76 |
| ACCOUNTS RECEIVABLE | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| LOANS AND ADVANCES | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| SALE OF ASSETS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER INCOME | 10,650.00 | | | | 10,650.00 | 3,762.82 | 44,785.22 | 33,132.00 |
| TRANSFERS (FROM DIP ACCTS) | | | | | 0.00 | 0.00 | 8,750.00 | 8,250.00 |
| TRANSFERS (FROM non DIP ACCTS) | | | | | | | | |
| **TOTAL RECEIPTS** | 14,371.32 | | | | 14,371.32 | 11,205.22 | 84,088.98 | 71,935.76 |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) FOOD, CLOTHING AND MISCELLANEOUS HOUSHOLD EXPENSES | 12,211.78 | | | | 12,211.78 | 12,211.78 | 77,623.99 | 77,623.99 |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | 5,100.00 | 5,100.00 |
| TRANSFERS (TO NON DIP ACCTS) | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 12,211.78 | 0.00 | 0.00 | 0.00 | 12,211.78 | 12,211.78 | 82,723.99 | 82,723.99 |
| | | | | | | | | |
| NET CASH FLOW | 2,159.54 | 0.00 | 0.00 | 0.00 | 2,159.54 | 2,159.54 | 4,645.35 | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | 4,229.40 | 436.26 | 3,586.39 | 343.12 | 8,595.17 | 7,365.04 | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BA

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | 12,211.78 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $ |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 12,211.78 |

| Other Expenses | August, 2018 |
|---|---|
| Auto Expenses | 147.15 |
| Bank Fees | 140.00 |
| Cash Withdrawals | 1,140.00 |
| Clothing | |
| Credit Card Payments | 2,000.00 |
| Entertainment | 96.66 |
| Food | 965.78 |
| Health and Fitness | 847.38 |
| Household Supplies | 488.76 |
| Insurance | |
| Medical | 28.43 |
| Miscellaneous | 478.00 |
| Mortgage | 4,000.00 |
| Postage | |
| Professional Fees | |
| Repairs and Maintenance | 356.00 |
| Personal Items | 208.24 |
| Utilities | 1,238.28 |
| School Expenses | 77.10 |
| Total Expenses | 12,211.78 |

Evan and Jaime Prochniak

Case No. 18-12486

Debtor

Reporting Period: August 2018

**BANK RECONCILIATIONS**

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | | | | | | Tax | | Other |
|---|---|---|---|---|---|---|---|---|
| | #3819 | #0917 | #0941 | #3696 | # | | # | |
| **BALANCE PER BOOKS** | | | | 1,616.86 | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | 1,657.38 | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | 40.53 | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | 1,616.85 | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| Transfers | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Evan and Jaime Prochniak                                     Case No. 18-12486 (MDC)
                    Debtor                                   Reporting Period: August 2018

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses | Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re Evan and Jaime Prochniak                                    Case No. 18-12486 (MDC)
          Debtor                                        Reporting Period: August 2018

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | 14,371.32 | $ |
| Less:  Returns and Allowances | | |
| Net Revenue | 14,371.32 | $ |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | 12,211.78 | |
| Total Operating Expenses Before Depreciation | 12,211.78 | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | 2,159.54 | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

In re Evan and Jaime Prochniak                                                Case No. 18-12486 (MDC)
                        Debtor                                                 Reporting Period: August 2018

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | 0.00 | 2,500.00 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | 98,100.00 | 98,100.00 |
| *TOTAL CURRENT ASSETS* | 98,100.00 | 100,600.00 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 950,000.00 | 950,000.00 |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | 950,000.00 | 950,000.00 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $ | $ |
| **TOTAL ASSETS** | $ | $ |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| ***LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)*** | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $ | $ |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Secured Debt | 5,324,256.85 | 5,324,256.85 |
| Priority Debt | | |
| Unsecured Debt | 174,661.24 | 174,661.24 |
| *TOTAL PRE-PETITION LIABILITIES* | 5,498,918.09 | 5,498,918.09 |
| *TOTAL LIABILITIES* | $ | $ |
| ***OWNER EQUITY*** | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $ | $ |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Evan and Jaime Prochniak

Debtor

Case No. 18-12486 (MDC)

Reporting Period: August 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Evan and Jaime Prochniak
        Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**Bank**

America's Most Convenient Bank®          T          STATEMENT OF ACCOUNT

533-MTD0104008l418233910

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA
20 GUERNSEY RD
SWARTHMORE PA 19081–

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Jul 14 2018-Aug 13 2018 |
| Cust Ref #: | |
| Primary Account #: | 6936 |

## Chapter 11 Checking

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

Account # 6936

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 5,532.89 | Average Collected Balance | 1,822.32 |
| Deposits | 2,535.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 4,334.79 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 224.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 224.00 | | |
| Electronic Payments | 10,605.30 | | |
| Other Withdrawals | 140.00 | | |
| Ending Balance | 1,657.38 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $140.00 | $175.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/30 | MOBILE DEPOSIT | 510.00 |
| 07/30 | MOBILE DEPOSIT | 25.00 |
| 08/10 | DEPOSIT | 2,000.00 |
| | Subtotal: | 2,535.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/27 | ACH DEPOSIT, ZITNER CANDY COR DIRECT DEP ****6704669056V | 3,721.40 |
| 08/09 | ACH RETURNED ITEM, PECOENERGY UTIL_BIL ****560005 0808 | 42.20 |
| 08/09 | ACH RETURNED ITEM, PECOENERGY UTIL_BIL ****168015 0808 | 159.54 |
| 08/10 | ACH RETURNED ITEM, PECOENERGY UTIL_BIL ****045062 0809 | 411.65 |
| | Subtotal: | 4,334.79 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | RETURNED ITEM | 224.00 |
| | Subtotal: | 224.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid     No. Checks: 1     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|
| 07/30 | 152 | 224.00 |

Subtotal:     224.00

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/16 | DEBIT POS, *****30014881411, AUT 071418 DDA PURCHASE<br>TOTAL WINE AND MORE 101   CLAYMONT   * DE | 235.34 |
| 07/16 | DEBIT POS, *****30014881411, AUT 071518 DDA PURCHASE<br>BJS WHOLESALE 0 1260 E   SPRINGFIELD * PA | 208.10 |
| 07/16 | DEBIT POS, *****30014881411, AUT 071518 DDA PURCHASE<br>GIANT 6511        SPRINGFIELD  * PA | 177.78 |
| 07/16 | DEBIT CARD PURCHASE, *****30015485006, AUT 071318 VISA DDA PUR<br>FEDEXOFFICE 00002840   SPRINGFIELD  * PA | 96.36 |
| 07/16 | DEBIT CARD PURCHASE, *****30014881411, AUT 071318 VISA DDA PUR<br>GIANT FUEL 6442      HAVERTOWN   * PA | 81.48 |
| 07/16 | DEBIT POS, *****30014881411, AUT 071418 DDA PURCHASE<br>TOTAL WINE AND MORE 101   CLAYMONT   * DE | 65.37 |
| 07/16 | DEBIT POS, *****30015485006, AUT 071518 DDA PURCHASE<br>BEDBATH BEYOND 857 BALT   SWARTHMORE  * PA | 55.09 |
| 07/16 | DEBIT POS, *****30015485006, AUT 071418 DDA PURCHASE<br>CARTER S 400 S STATE   SPRINGFIELD  * PA | 55.01 |
| 07/16 | CCD DEBIT, PECOENERGY UTIL_BIL ****045062 0716 | 51.18 |
| 07/16 | DEBIT CARD PURCHASE, *****30015485006, AUT 071218 VISA DDA PUR<br>QDOBA 2370        SPRINGFIELD  * PA | 44.20 |
| 07/16 | DEBIT CARD PURCHASE, *****30015485006, AUT 071318 VISA DDA PUR<br>WAWA 8082   00080820   MEDIA   * PA | 42.45 |
| 07/16 | DEBIT CARD PURCHASE, *****30015485006, AUT 071318 VISA DDA PUR<br>COCCO S XPRESS      SPRINGFIELD  * PA | 41.22 |
| 07/16 | DEBIT CARD PURCHASE, *****30015485006, AUT 071218 VISA DDA PUR<br>VITAMIN SHOPPE      SPRINGFIELD  * PA | 35.63 |
| 07/16 | DEBIT POS, *****30015485006, AUT 071418 DDA PURCHASE<br>MIKES AUTO REPA     SWARTHMORE  * PA | 25.22 |
| 07/16 | DEBIT CARD PURCHASE, *****30015485006, AUT 071418 VISA DDA PUR<br>HEALTHPLEX SPORTS CLUB   SPRINGFIELD  * PA | 20.00 |
| 07/16 | DEBIT CARD PURCHASE, *****30015485006, AUT 071318 VISA DDA PUR<br>MCDONALD S F10102    ELKTON    * MD | 17.96 |
| 07/16 | DEBIT CARD PURCHASE, *****30014881411, AUT 071518 VISA DDA PUR<br>APL ITUNES COM BILL   866 712 7753 * CA | 15.89 |
| 07/16 | DEBIT POS, *****30015485006, AUT 071418 DDA PURCHASE<br>WAL MART 5881      SPRINGFIELD  * PA | 13.95 |
| 07/16 | DEBIT POS, *****30015485006, AUT 071318 DDA PURCHASE<br>DOLLAR TR 1991 SPROUL   BROOMALL   * PA | 10.60 |
| 07/16 | DEBIT CARD PURCHASE, *****30015485006, AUT 071318 VISA DDA PUR<br>ALFREDOS RESTORANTE INC   MORTON   * PA | 8.22 |

Call **1-800-937-2000** for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured LTD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

Page: 4 of 7
Statement Period: Jul 14 2018-Aug 13 2018
Cust Ref #:
Primary Account #: ███████ 6936

---

DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/16 | DEBIT CARD PURCHASE, *****30015485006, AUT 071418 VISA DDA PUR<br>AUDIBLE US      888 283 5051 * NJ | 7.37 |
| 07/17 | DEBIT CARD PAYMENT, *****30015485006, AUT 071618 VISA DDA PUR<br>AMAZONPRIME MEMBERSHIP   AMZN COM PRME * WA | 126.14 |
| 07/17 | DEBIT POS, *****30015485006, AUT 071618 DDA PURCHASE<br>BOB S SERVICE I      SPRINGFIELD  * PA | 50.57 |
| 07/17 | DEBIT POS, *****30015485006, AUT 071718 DDA PURCHASE<br>GIANT 6511      SPRINGFIELD  * PA | 38.11 |
| 07/17 | DEBIT CARD PURCHASE, *****30014881411, AUT 071618 VISA DDA PUR<br>APL ITUNES COM BILL    866 712 7753 * CA | 9.99 |
| 07/17 | DEBIT CARD PURCHASE, *****30014881411, AUT 071618 VISA DDA PUR<br>APL ITUNES COM BILL    866 712 7753 * CA | 4.23 |
| 07/18 | NONTD ATM DEBIT, *****30015485006, AUT 071818 DDA WITHDRAW<br>22 W STATE STREET    MEDIA    * PA | 63.25 |
| 07/18 | DEBIT CARD PURCHASE, *****30014881411, AUT 071718 VISA DDA PUR<br>CITGO ALLEGHENY AVE    PHILADELPHIA * PA | 40.00 |
| 07/19 | ELECTRONIC PMT-TEL, SAFECO INS. CO. TEL PAYMNT ****2166534 | 960.95 |
| 07/19 | TD ATM DEBIT, *****30015485006, AUT 071918 DDA WITHDRAW<br>969 BALTIMORE PIKE    SPRINGFIELD  * PA | 200.00 |
| 07/19 | DEBIT CARD PURCHASE, *****30014881411, AUT 071718 VISA DDA PUR<br>RESTAURANT DEPOT      PHILADELPHIA * PA | 66.57 |
| 07/19 | DEBIT POS, *****30014881411, AUT 071918 DDA PURCHASE<br>KOHLS 0280 250 W CHESTER  HAVERTOWN  * PA | 53.98 |
| 07/19 | DEBIT POS, *****30015485006, AUT 071918 DDA PURCHASE<br>GIANT 6511      SPRINGFIELD  * PA | 51.97 |
| 07/19 | DEBIT CARD PURCHASE, *****30014881411, AUT 071718 VISA DDA PUR<br>MURRAYS DELICATESSEN    BALA CYNWYD * PA | 35.01 |
| 07/19 | DEBIT CARD PURCHASE, *****30015485006, AUT 071818 VISA DDA PUR<br>VIT VITAMIN SHOPPE COM   800 223 1216 * NJ | 31.49 |
| 07/19 | DEBIT CARD PURCHASE, *****30014881411, AUT 071818 VISA DDA PUR<br>NETFLIX COM      NETFLIX COM * CA | 14.83 |
| 07/19 | DEBIT CARD PURCHASE, *****30015485006, AUT 071718 VISA DDA PUR<br>RENATO PIZZA      SWARTHMORE  * PA | 10.55 |
| 07/20 | DEBIT CARD PURCHASE, *****30015485006, AUT 071818 VISA DDA PUR<br>AZIE GLOBAL MEDIA      MEDIA    * PA | 137.48 |
| 07/20 | DEBIT CARD PURCHASE, *****30015485006, AUT 071818 VISA DDA PUR<br>AMAZON MKTPLACE PMTS WWW   WWW AMAZON CO * WA | 114.99 |
| 07/23 | DEBIT CARD PURCHASE, *****30015485006, AUT 072018 VISA DDA PUR<br>PECO PAYMENT      800 494 4000 * PA | 276.77 |
| 07/23 | DEBIT CARD PURCHASE, *****30015485006, AUT 072018 VISA DDA PUR<br>SCOTT KIA OF SPRINGFIELD  SPRINGFIELD  * PA | 257.22 |
| 07/23 | DEBIT POS, *****30014881411, AUT 072118 DDA PURCHASE<br>BJS WHOLESALE 0 1260 E   SPRINGFIELD  * PA | 239.20 |

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Jul 14 2018-Aug 13 2018 |
| Cust Ref #: | |
| Primary Account #: | 6936 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/23 | DEBIT POS, *****30014881411, AUT 072118 DDA PURCHASE<br>GIANT 6511          SPRINGFIELD  * PA | 177.28 |
| 07/23 | DEBIT POS, *****30015485006, AUT 072218 DDA PURCHASE<br>CVS PHARMACY 02 02582    SPRINGFIELD  * PA | 138.02 |
| 07/23 | DEBIT POS, *****30014881411, AUT 072118 DDA PURCHASE<br>MARTINDALE S NA      SPRINGFIELD  * PA | 108.87 |
| 07/23 | DEBIT CARD PURCHASE, *****30014881411, AUT 072018 VISA DDA PUR<br>PA DRIVER  VEHICLE SERV  800 932 4600 * PA | 12.00 |
| 07/23 | DEBIT CARD PURCHASE, *****30015485006, AUT 072018 VISA DDA PUR<br>CHICK FIL A 02022      SPRINGFIELD  * PA | 6.92 |
| 07/24 | DEBIT POS, *****30015485006, AUT 072418 DDA PURCHASE<br>BOB S SERVICE I     SPRINGFIELD  * PA | 21.30 |
| 07/24 | DEBIT POS, *****30015485006, AUT 072318 DDA PURCHASE<br>GIANT 6511          SPRINGFIELD  * PA | 15.27 |
| 07/25 | DEBIT CARD PURCHASE, *****30015485006, AUT 072418 VISA DDA PUR<br>HILLS QUALITY SEAFOOD    MEDIA    * PA | 45.00 |
| 07/25 | DEBIT POS, *****30015485006, AUT 072518 DDA PURCHASE<br>GIANT 6511          SPRINGFIELD  * PA | 22.42 |
| 07/25 | DEBIT CARD PURCHASE, *****30015485006, AUT 072418 VISA DDA PUR<br>MCDONALD S F26833      MEDIA   * PA | 3.17 |
| 07/26 | DEBIT POS, *****30015485006, AUT 072618 DDA PURCHASE<br>WAWA 8081          FOLSOM    * PA | 46.91 |
| 07/26 | DEBIT CARD PURCHASE, *****30015485006, AUT 072518 VISA DDA PUR<br>RITAS 021        MEDIA    * PA | 9.47 |
| 07/27 | ACH DEBIT, HPT*PLYMOUTH ROC 8004375556 PNH****2003001 | 207.35 |
| 07/27 | DEBIT POS, *****30015485006, AUT 072718 DDA PURCHASE<br>WAWA 8081          FOLSOM    * PA | 32.93 |
| 07/27 | DEBIT POS, *****30015485006, AUT 072718 DDA PURCHASE<br>07798 ACME        BROOMALL   * PA | 28.99 |
| 07/30 | ELECTRONIC PMT-WEB, M&T MORTGAGE ONLINE PMT CKF****31343POS | 3,900.00 |
| 07/30 | ACH DEBIT, COMCAST 8499100 330011924 2691035 | 302.06 |
| 07/30 | DEBIT CARD PURCHASE, *****30015485006, AUT 072718 VISA DDA PUR<br>TRUGREEN LP 5895     302 992 9680 * DE | 144.90 |
| 07/30 | DEBIT CARD PURCHASE, *****30015485006, AUT 072918 VISA DDA PUR<br>THE DUNES RESTAURANT    NAGS HEAD   * NC | 52.76 |
| 07/30 | DEBIT POS, *****30015485006, AUT 072918 DDA PURCHASE<br>ARBY S CITGO        POCOMOKE CITY * MD | 43.07 |
| 07/30 | DEBIT CARD PURCHASE, *****30015485006, AUT 072718 VISA DDA PUR<br>AMAZON VIDEO ON DEMAND    AMZN COM BILL * WA | 26.49 |
| 07/30 | DEBIT POS, *****30015485006, AUT 072818 DDA PURCHASE<br>GIANT 6511          SPRINGFIELD  * PA | 24.00 |
| 07/30 | DEBIT CARD PURCHASE, *****30015485006, AUT 072818 VISA DDA PUR<br>PEI WEI 0170   Q02   SPRINGFIELD  * PA | 23.91 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

Page:                6 of 7
Statement Period:   Jul 14 2018-Aug 13 2018
Cust Ref #:
Primary Account #:                        6936

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/30 | DEBIT POS, *****30015485006, AUT 072818 DDA PURCHASE<br>HAPPY WOK CHINESE RESTAU   SWARTHMORE   * PA | 23.59 |
| 07/30 | DEBIT CARD PURCHASE, *****30015485006, AUT 072918 VISA DDA PUR<br>MCDONALD S F26438     CAPE CHARLES * VA | 22.56 |
| 07/30 | DEBIT CARD PURCHASE, *****30015485006, AUT 072818 VISA DDA PUR<br>SWATHMORE PIZZA       SWARTHMORE   * PA | 17.28 |
| 07/30 | DEBIT POS, *****30015485006, AUT 072918 DDA PURCHASE<br>ARBY S CITGO        POCOMOKE CITY * MD | 13.14 |
| 07/30 | DEBIT CARD PURCHASE, *****30015485006, AUT 072618 VISA DDA PUR<br>BURGER KING 327      MORTON     * PA | 8.88 |
| 07/30 | DEBIT CARD PURCHASE, *****30015485006, AUT 072718 VISA DDA PUR<br>REIS  IRVYS FROZEN YOGU  SAN DIEGO   * CA | 4.00 |
| 07/30 | DEBIT CARD PURCHASE, *****30015485006, AUT 072718 VISA DDA PUR<br>REIS  IRVYS FROZEN YOGU  SAN DIEGO   * CA | 4.00 |
| 07/31 | DEBIT CARD PURCHASE, *****30014881411, AUT 072918 VISA DDA PUR<br>APL  ITUNES COM BILL    866 712 7753 * CA | 10.59 |
| 08/01 | DEBIT CARD PURCHASE, *****30015485006, AUT 073118 VISA DDA PUR<br>AUDIBLE          AMZN COM BILL * NJ | 15.85 |
| 08/02 | DEBIT CARD PURCHASE, *****30014881411, AUT 073118 VISA DDA PUR<br>APL  ITUNES COM BILL    866 712 7753 * CA | 8.47 |
| 08/07 | DEBIT CARD PURCHASE, *****30015485006, AUT 080518 VISA DDA PUR<br>AMZN MKTP US AMZN COM BI   AMZN COM BILL * WA | 64.63 |
| 08/08 | ACH DEBIT, PECOENERGY UTIL_BIL ****560005 0808 | 427.20 |
| 08/08 | CCD DEBIT, PECOENERGY UTIL_BIL ****168015 0808 | 159.54 |
| 08/08 | DEBIT POS, *****30015485006, AUT 080718 DDA PURCHASE<br>GIANT 6511        SPRINGFIELD  * PA | 11.26 |
| 08/09 | CCD DEBIT, PECOENERGY UTIL_BIL ****045062 0809 | 41.65 |
| 08/13 | DEBIT POS, *****30015485006, AUT 081218 DDA PURCHASE<br>GIANT 6511        SPRINGFIELD  * PA | 234.22 |
| 08/13 | DEBIT POS, *****30015485006, AUT 081218 DDA PURCHASE<br>BOB S SERVICE I     SPRINGFIELD  * PA | 51.46 |
| 08/13 | DEBIT POS, *****30015485006, AUT 081118 DDA PURCHASE<br>TARGET T 1200 BALTIMO   SPRINGFIELD  * PA | 17.17 |

|  | Subtotal: | 10,605.30 |
|---|---|---|

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/30 | ZERO DOLLAR DR, PALISADES PROPER P&CMONTHLY PNH****2003001 | 0.00 |
| 07/31 | OVERDRAFT RET | 35.00 |
| 08/09 | OVERDRAFT RET | 70.00 |
| 08/10 | OVERDRAFT RET | 35.00 |

|  | Subtotal: | 140.00 |
|---|---|---|

Call **1-800-937-2000** for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

Page:                                    7 of 7
Statement Period:    Jul 14 2018-Aug 13 2018
Cust Ref #:
Primary Account #:                              6936

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 07/13 | 5,532.89 | 07/27 | 4,286.67 |
| 07/16 | 4,224.47 | 07/30 | -12.97 |
| 07/17 | 3,995.43 | 07/31 | 165.44 |
| 07/18 | 3,892.18 | 08/01 | 149.59 |
| 07/19 | 2,466.83 | 08/02 | 141.12 |
| 07/20 | 2,214.36 | 08/07 | 76.49 |
| 07/23 | 998.08 | 08/08 | -506.51 |
| 07/24 | 961.51 | 08/09 | -46.42 |
| 07/25 | 890.92 | 08/10 | 1,960.23 |
| 07/26 | 834.54 | 08/13 | 1,657.38 |



**Bank**

America's Most Convenient Bank®

I    STATEMENT OF ACCOUNT

1887-MTD0104009141825189 2


EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA
20 GUERNSEY RD
SWARTHMORE PA 19081-

| | |
|---|---|
| Page: | 1 of 10 |
| Statement Period: | Aug 14 2018-Sep 13 2018 |
| Cust Ref #: | |
| Primary Account #: | 6936 |

## Chapter 11 Checking

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

Account # 6936

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,657.38 | Average Collected Balance | 4,158.12 |
| Deposits | 10,650.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 7,442.84 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 531.00 | Days in Period | 31 |
| Electronic Payments | 16,914.08 | | |
| Other Withdrawals | 290.00 | | |
| Ending Balance | 2,015.14 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $175.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/20 | DEPOSIT | 10,000.00 |
| 08/22 | MOBILE DEPOSIT | 650.00 |
| | Subtotal: | 10,650.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/24 | ACH DEPOSIT, ZITNER CANDY COR DIRECT DEP ****0734112456V | 3,721.43 |
| 09/07 | ACH DEPOSIT, ZITNER CANDY COR DIRECT DEP ****4473648756V | 3,721.41 |
| | Subtotal: | 7,442.84 |

**Checks Paid** No. Checks: 2    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 08/23 | 183 | 356.00 |
| 08/21 | 276* | 175.00 |
| | Subtotal: | 531.00 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

- List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

- Subtotal by adding lines 1 and 2.

- List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

- Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**①** Ending Balance          2,015.14

**②** Total Deposits     +

**③** Sub Total

**④** Total Withdrawals    -

**⑤** Adjusted Balance

| ② DEPOSITS OR ADDITIONS | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** ② | | |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | **Total Withdrawals** ④ | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

Page:                3 of 10
Statement Period:    Aug 14 2018-Sep 13 2018
Cust Ref #:
Primary Account #:                        6936

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | DEBIT CARD PURCHASE, *****30015485006, AUT 081318 VISA DDA PUR HEALTHPLEX SPORTS CLUB    610 3288895  * PA | 368.00 |
| 08/15 | ACH DEBIT, PECOENERGY RETRY PYMT ****560005 0808 | 421.20 |
| 08/15 | CCD DEBIT, PECOENERGY RETRY PYMT ****168015 0808 | 150.54 |
| 08/15 | DEBIT CARD PURCHASE, *****30015485006, AUT 081418 VISA DDA PUR AUDIBLE US        888 283 5051 * NJ | 7.37 |
| 08/16 | CCD DEBIT, PECOENERGY RETRY PYMT ****045062 0809 | 41.65 |
| 08/16 | DEBIT CARD PURCHASE, *****30015485006, AUT 081518 VISA DDA PUR AMAZON COM AMZN COM BILL   AMZN COM BILL * WA | 34.97 |
| 08/16 | DEBIT CARD PURCHASE, *****30015485006, AUT 081518 VISA DDA PUR AMZN MKTP US AMZN COM BI   AMZN COM BILL * WA | 29.99 |
| 08/16 | DEBIT CARD PURCHASE, *****30014881411, AUT 081518 VISA DDA PUR APL ITUNES COM BILL     800 275 2273 * CA | 15.89 |
| 08/17 | DEBIT CARD PURCHASE, *****30015485006, AUT 081618 VISA DDA PUR QDOBA 2370        SPRINGFIELD  * PA | 37.95 |
| 08/17 | DEBIT POS, *****30015485006, AUT 081618 DDA PURCHASE GIANT 6511            SPRINGFIELD  * PA | 23.33 |
| 08/17 | DEBIT CARD PURCHASE, *****30014881411, AUT 081618 VISA DDA PUR APL  ITUNES COM BILL    866 712 7753 * CA | 9.99 |
| 08/20 | DEBIT POS, *****30015485006, AUT 081918 DDA PURCHASE MIKES AUTO REPA      SWARTHMORE  * PA | 50.00 |
| 08/20 | DEBIT CARD PAYMENT, *****30014881411, AUT 081818 VISA DDA PUR NETFLIX COM        NETFLIX COM * CA | 14.83 |
| 08/20 | DEBIT CARD PURCHASE, *****30015485006, AUT 081718 VISA DDA PUR FIVE BELOW 142      SPRINGFIELD  * PA | 7.42 |
| 08/20 | DEBIT POS, *****30015485006, AUT 081818 DDA PURCHASE WAWA 88            WEST CHESTER * PA | 2.88 |
| 08/21 | DEBIT POS, *****30015485006, AUT 082118 DDA PURCHASE HOMEGOODS 1991 SPROUT    BROOMALL    * PA | 158.99 |
| 08/21 | DEBIT POS, *****30015485006, AUT 082118 DDA PURCHASE TARGET T 1200 BALTIMO    SPRINGFIELD  * PA | 59.58 |
| 08/21 | DEBIT POS, *****30015485006, AUT 082118 DDA PURCHASE CONSUMER COOPER      SWARTHMORE  * PA | 58.28 |
| 08/21 | DEBIT POS, *****30015485006, AUT 082118 DDA PURCHASE MARTINDALE S NA      SPRINGFIELD  * PA | 26.58 |
| 08/21 | DEBIT CARD PURCHASE, *****30015485006, AUT 081918 VISA DDA PUR VIT VITAMIN SHOPPE COM    800 223 1216 * NJ | 25.19 |
| 08/21 | DEBIT CARD PURCHASE, *****30015485006, AUT 082018 VISA DDA PUR MATTHEWS CLEANERS      MORTON     * PA | 21.45 |
| 08/22 | DEBIT POS, *****30015485006, AUT 082218 DDA PURCH W/CB GIANT 6511            SPRINGFIELD  * PA | 134.80 |
| 08/22 | DEBIT CARD PURCHASE, *****30015485006, AUT 082018 VISA DDA PUR TST CAF AT STYERS      GLEN MILLS  * PA | 80.56 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

| | |
|---|---|
| Page | 4 of 10 |
| Statement Period: | Aug 14 2018-Sep 13 2018 |
| Cust Ref # | |
| Primary Account # | 6936 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/22 | DEBIT POS, *****30015485006, AUT 082218 DDA PURCHASE<br>BEDBATH BEYOND 857 BALT   SWARTHMORE  * PA | 67.68 |
| 08/22 | DEBIT CARD PURCHASE, *****30015485006, AUT 082018 VISA DDA PUR<br>AMZN MKTP US AMZN COM BI   AMZN COM BILL * WA | 51.88 |
| 08/22 | DEBIT CARD PURCHASE, *****30015485006, AUT 082118 VISA DDA PUR<br>AUDIBLE         AMZN COM BILL * NJ | 38.03 |
| 08/23 | TD ATM DEBIT, *****30015485006, AUT 082318 DDA WITHDRAW<br>969 BALTIMORE PIKE     SPRINGFIELD  * PA | 140.00 |
| 08/23 | DEBIT POS, *****30015485006, AUT 082318 DDA PURCH W/CB<br>GIANT 6511         SPRINGFIELD  * PA | 91.53 |
| 08/23 | DEBIT CARD PURCHASE, *****30015485006, AUT 082218 VISA DDA PUR<br>QDOBA 2370         SPRINGFIELD  * PA | 8.43 |
| 08/23 | DEBIT CARD PURCHASE, *****30014881411, AUT 082118 VISA DDA PUR<br>APL ITUNES COM BILL   866 712 7753 * CA | 5.29 |
| 08/24 | ELECTRONIC PMT-WEB, M&T MORTGAGE ONLINE PMT CKF*****31343POS | 4,000.00 |
| 08/24 | TD ATM DEBIT, *****30014881411, AUT 082418 DDA WITHDRAW<br>969 BALTIMORE PIKE     SPRINGFIELD  * PA | 600.00 |
| 08/24 | TD ATM DEBIT, *****30015485006, AUT 082418 DDA WITHDRAW<br>969 BALTIMORE PIKE     SPRINGFIELD  * PA | 400.00 |
| 08/27 | DEBIT POS, *****30015485006, AUT 082718 DDA PURCHASE<br>GIANT 6511         SPRINGFIELD  * PA | 217.07 |
| 08/27 | DEBIT CARD PURCHASE, *****30015485006, AUT 082418 VISA DDA PUR<br>HENG S THAI         SPRINGFILED  * PA | 76.32 |
| 08/27 | DEBIT POS, *****30015485006, AUT 082618 DDA PURCHASE<br>FDHAM UV RHILL MCGINLEY   BRONX    * NY | 55.12 |
| 08/27 | DEBIT POS, *****30015485006, AUT 082718 DDA PURCHASE<br>PARTY CITY 1170 601 WES   SPRINGFIELD * PA | 50.66 |
| 08/27 | DEBIT POS, *****30015485006, AUT 082518 DDA PURCHASE<br>WAWA 8015         KENNETT SQUAR * PA | 45.69 |
| 08/27 | DEBIT CARD PURCHASE, *****30015485006, AUT 082318 VISA DDA PUR<br>PINOCCHIOS PIZZA     MEDIA    * PA | 37.27 |
| 08/27 | DEBIT POS, *****30015485006, AUT 082618 DDA PURCHASE<br>RITE AID STORE  3663   BRONX    * NY | 27.27 |
| 08/27 | DEBIT POS, *****30015485006, AUT 082618 DDA PURCHASE<br>FDHAM UV RHILL MCGINLEY   BRONX    * NY | 21.98 |
| 08/27 | DEBIT POS, *****30015485006, AUT 082518 DDA PURCHASE<br>14018SHOPPESATBRINTONL   GLEN MILLS * PA | 18.00 |
| 08/28 | DEBIT POS, *****30015485006, AUT 082718 DDA PURCHASE<br>TARGET T 1200 BALTIMO   SPRINGFIELD * PA | 85.10 |
| 08/28 | DEBIT CARD PURCHASE, *****30015485006, AUT 082618 VISA DDA PUR<br>CARRABBAS 8904       SPRINGFIELD  * PA | 51.91 |
| 08/28 | DEBIT CARD PURCHASE, *****30015485006, AUT 082718 VISA DDA PUR<br>CONSUMER COOPERATIV     SWARTHMORE  * PA | 39.59 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

Page:                   5 of 10
Statement Period:    Aug 14 2018-Sep 13 2018
Cust Ref #:
Primary Account #:              6936

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/28 | DEBIT CARD PURCHASE, *****30015485006, AUT 082718 VISA DDA PUR<br>CVS PHARMACY 02582        SPRINGFIELD * PA | 35.56 |
| 08/28 | DEBIT POS, *****30015485006, AUT 082818 DDA PURCHASE<br>RIOS PHARMACY        MORTON    * PA | 28.43 |
| 08/29 | ELECTRONIC PMT-TEL, CHASE CREDIT CRD EPAY ****086326 | 2,000.00 |
| 08/29 | ELECTRONIC PMT-TEL, AQUA AQUA SERVI ****70563012947 | 277.05 |
| 08/29 | DEBIT CARD PURCHASE, *****30015485006, AUT 082718 VISA DDA PUR<br>COCCO S XPRESS        SPRINGFIELD * PA | 95.24 |
| 08/29 | DEBIT CARD PURCHASE, *****30015485006, AUT 082818 VISA DDA PUR<br>AMAZON COM        AMZN COM BILL * WA | 31.13 |
| 08/29 | DEBIT POS, *****30015485006, AUT 082918 DDA PURCHASE<br>TARGET T 1200 BALTIMO    SPRINGFIELD * PA | 29.99 |
| 08/29 | DEBIT POS, *****30015485006, AUT 082918 DDA PURCHASE<br>GIANT 6511        SPRINGFIELD * PA | 8.28 |
| 08/30 | ACH DEBIT, COMCAST 8499100 330011924 5790258 | 347.84 |
| 08/31 | DEBIT CARD PURCHASE, *****30015485006, AUT 083018 VISA DDA PUR<br>RODANFI LDS 4152738000    SAN FRANCISCO * CA | 223.61 |
| 08/31 | DEBIT CARD PURCHASE, *****30015485006, AUT 083018 VISA DDA PUR<br>SPLIT ENDZ HAIR CUTTERS  BROOMALL    * PA | 29.00 |
| 09/04 | TD ATM DEBIT, *****30014881411, AUT 090118 DDA WITHDRAW<br>969 BALTIMORE PIKE        SPRINGFIELD * PA | 400.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090318 VISA DDA PUR<br>WCS ADM BRONX ZOO        BRONX    * NY | 214.00 |
| 09/04 | NONTD ATM DEBIT, *****30024851982, AUT 090118 DDA WITHDRAW<br>1735 CHESTNUT STREET      PHILADELPHIA * PA | 203.00 |
| 09/04 | DEBIT POS, *****30024851982, AUT 090418 DDA PURCHASE<br>CHAMPS 14593        SPRINGFIELD * PA | 200.00 |
| 09/04 | DEBIT POS, *****30024851982, AUT 090218 DDA PURCHASE<br>TARGET T 1200 BALTIMO    SPRINGFIELD * PA | 195.06 |
| 09/04 | DEBIT POS, *****30024851982, AUT 090418 DDA PURCHASE<br>FINISH LINE 083 1250 BA  SPRINGFIELD * PA | 160.00 |
| 09/04 | DEBIT POS, *****30024851982, AUT 090418 DDA PURCHASE<br>TARGET T 1200 BALTIMO    SPRINGFIELD * PA | 104.15 |
| 09/04 | DEBIT CARD PURCHASE, *****30024851982, AUT 090318 VISA DDA PUR<br>WPY STRATH HAVEN FOOTBAL  855 4693729  * CA | 100.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30024851982, AUT 090318 VISA DDA PUR<br>WPY STRATH HAVEN FOOTBAL  855 4693729  * CA | 100.00 |
| 09/04 | DEBIT POS, *****30024851982, AUT 090418 DDA PURCHASE<br>TARGET T 1200 BALTIMO    SPRINGFIELD * PA | 84.79 |
| 09/04 | DEBIT POS, *****30024851982, AUT 090118 DDA PURCHASE<br>GIANT 6511        SPRINGFIELD * PA | 81.01 |
| 09/04 | DEBIT POS, *****30014881411, AUT 090318 DDA PURCHASE<br>CROSS BRONX FD        BRONX    * NY | 80.67 |



# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

| | |
|---|---|
| Page: | 6 of 10 |
| Statement Period: | Aug 14 2018-Sep 13 2018 |
| Cust Ref #: | |
| Primary Account #: | 6936 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | DEBIT POS, *****30024851982, AUT 090418 DDA PURCHASE<br>TARGET T 1200 BALTIMO    SPRINGFIELD  * PA | 71.34 |
| 09/04 | DEBIT POS, *****30024851982, AUT 090118 DDA PURCHASE<br>TERRAIN 3001 914 BALTIM   DEVON      * PA | 62.01 |
| 09/04 | TD ATM DEBIT, *****30014881411, AUT 090118 DDA WITHDRAW<br>969 BALTIMORE PIKE     SPRINGFIELD  * PA | 60.00 |
| 09/04 | DEBIT POS, *****30024851982, AUT 090118 DDA PURCHASE<br>ELITE ENTERPRIS    WOODLYN     * PA | 50.66 |
| 09/04 | DEBIT POS, *****30024851982, AUT 090118 DDA PURCHASE<br>PIER 1 IMPORTS     SPRINGFIELD  * PA | 34.95 |
| 09/04 | DEBIT CARD PURCHASE, *****30024851982, AUT 083118 VISA DDA PUR<br>PANERA BREAD 203952    610 690 2450 * PA | 20.12 |
| 09/04 | DEBIT CARD PURCHASE, *****30024851982, AUT 090118 VISA DDA PUR<br>06311  14 SOUTH 21ST    PHILADELPHIA * PA | 15.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090218 VISA DDA PUR<br>MADE IN AMERICA     281 363 0900  * PA | 15.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090118 VISA DDA PUR<br>MADE IN AMERICA     281 363 0900  * PA | 14.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090118 VISA DDA PUR<br>MADE IN AMERICA     281 363 0900  * PA | 12.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090218 VISA DDA PUR<br>MADE IN AMERICA     281 363 0900  * PA | 12.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090118 VISA DDA PUR<br>APL ITUNES COM BILL    800 275 2273 * CA | 8.47 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090218 VISA DDA PUR<br>MADE IN AMERICA     281 363 0900  * PA | 8.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090118 VISA DDA PUR<br>MADE IN AMERICA     281 363 0900  * PA | 7.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090118 VISA DDA PUR<br>MADE IN AMERICA     281 363 0900  * PA | 7.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090218 VISA DDA PUR<br>MADE IN AMERICA     281 363 0900  * PA | 7.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090218 VISA DDA PUR<br>MADE IN AMERICA     281 363 0900  * PA | 7.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30024851982, AUT 090218 VISA DDA PUR<br>SWISS FARMS  5     SWARTHMORE  * PA | 6.29 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090118 VISA DDA PUR<br>MADE IN AMERICA     281 363 0900  * PA | 5.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090218 VISA DDA PUR<br>MADE IN AMERICA     281 363 0900  * PA | 5.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090118 VISA DDA PUR<br>MADE IN AMERICA     281 363 0900  * PA | 4.00 |
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090218 VISA DDA PUR<br>MADE IN AMERICA     281 363 0900  * PA | 4.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA



DAILY ACCOUNT ACTIVITY

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | DEBIT CARD PURCHASE, *****30014881411, AUT 090218 VISA DDA PUR MADE IN AMERICA      281 363 0900 * PA | 4.00 |
| 09/05 | DEBIT CARD PURCHASE, *****30014881411, AUT 090318 VISA DDA PUR ROBERTO S        BRONX       * NY | 239.35 |
| 09/05 | DEBIT POS, *****30024851982, AUT 090518 DDA PURCHASE GIANT 6511        SPRINGFIELD  * PA | 162.06 |
| 09/05 | DEBIT CARD PURCHASE, *****30014881411, AUT 090318 VISA DDA PUR WCS BXZOO RST DNCG CRN     BRONX      * NY | 66.00 |
| 09/05 | DEBIT POS, *****30024851982, AUT 090518 DDA PURCHASE MARTINDALE S NA        SPRINGFIELD * PA | 32.78 |
| 09/05 | DEBIT CARD PURCHASE, *****30014881411, AUT 090318 VISA DDA PUR ALFREDO S PIZZA      MORTON      * PA | 11.73 |
| 09/05 | DEBIT POS, *****30024851982, AUT 090518 DDA PURCHASE GIANT 6511        SPRINGFIELD  * PA | 2.00 |
| 09/06 | ACH DEBIT, PECOENERGY UTIL_BIL ****560005 0906 | 353.05 |
| 09/06 | ACH DEBIT, PALISADES PROPER P&CMONTHLY PNH****2003001 | 207.41 |
| 09/06 | TD ATM DEBIT, *****30024851982, AUT 090618 DDA WITHDRAW 969 BALTIMORE PIKE     SPRINGFIELD * PA | 140.00 |
| 09/06 | DEBIT CARD PAYMENT, *****30014881411, AUT 090518 VISA DDA PUR MICROSOFT XBOX       MSBILL INFO  * WA | 63.59 |
| 09/06 | CCD DEBIT, PECOENERGY UTIL_BIL ****168015 0906 | 54.54 |
| 09/06 | DEBIT POS, *****30024851982, AUT 090618 DDA PURCHASE MIKES AUTO REPA       SWARTHMORE * PA | 50.00 |
| 09/06 | DEBIT POS, *****30024851982, AUT 090618 DDA PURCHASE CONSUMER COOPER      SWARTHMORE * PA | 32.87 |
| 09/06 | DEBIT CARD PURCHASE, *****30024851982, AUT 090418 VISA DDA PUR THE 320 MARKET CAFE     SWARTHMORE * PA | 14.83 |
| 09/06 | DEBIT CARD PURCHASE, *****30024851982, AUT 090418 VISA DDA PUR SWISS FARMS  5        SWARTHMORE  * PA | 4.38 |
| 09/07 | CCD DEBIT, PECOENERGY UTIL_BIL ****045062 0907 | 46.19 |
| 09/10 | DEBIT POS, *****30014881411, AUT 090918 DDA PURCHASE GIANT 6511        SPRINGFIELD * PA | 178.69 |
| 09/10 | DEBIT POS, *****30014881411, AUT 090818 DDA PURCHASE BJS WHOLESALE 0 1260 E   SPRINGFIELD * PA | 168.02 |
| 09/10 | DEBIT POS, *****30024851982, AUT 090918 DDA PURCHASE GYMBOREE 268        SPRINGFIELD * PA | 115.99 |
| 09/10 | DEBIT POS, *****30014881411, AUT 090818 DDA PURCHASE LOWE S 3169        HAVERTOWN  * PA | 81.92 |
| 09/10 | DEBIT POS, *****30014881411, AUT 090918 DDA PURCHASE THE HOME DEPOT 4142     FOLSOM     * PA | 68.02 |
| 09/10 | DEBIT CARD PURCHASE, *****30014881411, AUT 090818 VISA DDA PUR GIANT FUEL 6442      HAVERTOWN  * PA | 67.05 |
| 09/10 | DEBIT CARD PURCHASE, *****30024851982, AUT 090918 VISA DDA PUR JOURNEYS KIDZ 057133    SPRINGFIELD * PA | 64.94 |



**TD** **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

| | |
|---|---|
| Page: | 8 of 10 |
| Statement Period: | Aug 14 2018-Sep 13 2018 |
| Cust Ref #: | |
| Primary Account #: | 6936 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/10 | DEBIT CARD PURCHASE, *****30024851982, AUT 090818 VISA DDA PUR<br>THE 320 MARKET CAFE      SWARTHMORE    * PA | 57.14 |
| 09/10 | DEBIT CARD PURCHASE, *****30024851982, AUT 090818 VISA DDA PUR<br>CARRABBAS 8904          SPRINGFIELD  * PA | 45.79 |
| 09/10 | DEBIT CARD PURCHASE, *****30024851982, AUT 090818 VISA DDA PUR<br>PAT S PIZZERIA NASOS INC   DREXEL HILL  * PA | 36.04 |
| 09/10 | DEBIT POS, *****30024851982, AUT 090918 DDA PURCHASE<br>VICTORIA S SECRET 0163    SPRINGFIELD  * PA | 28.50 |
| 09/10 | DEBIT POS, *****30024851982, AUT 091018 DDA PURCHASE<br>CVS PHARMACY 00 00743    SWARTHMORE   * PA | 25.94 |
| 09/10 | DEBIT CARD PURCHASE, *****30024851982, AUT 090918 VISA DDA PUR<br>COLONIAL VILLAGE MEAT MA  SPRINGFIELD  * PA | 24.04 |
| 09/10 | DEBIT CARD PURCHASE, *****30024851982, AUT 090718 VISA DDA PUR<br>PROVIDENCE PEDIATRIC PRA   MEDIA      * PA | 20.00 |
| 09/10 | DEBIT CARD PURCHASE, *****30024851982, AUT 090818 VISA DDA PUR<br>CARRABBAS 8904          SPRINGFIELD  * PA | 18.01 |
| 09/11 | DEBIT POS, *****30024851982, AUT 091118 DDA PURCH W/CB<br>GIANT 6511           SPRINGFIELD  * PA | 162.44 |
| 09/11 | DEBIT POS, *****30014881411, AUT 091118 DDA PURCHASE<br>THE HOME DEPOT 4112    PHILADELPHIA * PA | 17.00 |
| 09/11 | DEBIT CARD PURCHASE, *****30024851982, AUT 091018 VISA DDA PUR<br>QDOBA 2370          SPRINGFIELD  * PA | 15.20 |
| 09/11 | DEBIT CARD PURCHASE, *****30024851982, AUT 091018 VISA DDA PUR<br>PANERA BREAD 203952    610 690 2450  * PA | 7.09 |
| 09/12 | DEBIT POS, *****30024851982, AUT 091218 DDA PURCHASE<br>BOB S SERVICE I     SPRINGFIELD  * PA | 47.73 |
| 09/12 | DEBIT CARD PURCHASE, *****30024851982, AUT 091018 VISA DDA PUR<br>PEI WEI 0170    Q02   SPRINGFIELD  * PA | 35.88 |
| 09/12 | DEBIT CARD PAYMENT, *****30014881411, AUT 091118 VISA DDA PUR<br>MICROSOFT XBOX      MSBILL INFO  * WA | 21.19 |
| 09/13 | DEBIT POS, *****30024851982, AUT 091318 DDA PURCHASE<br>OLD UNION NURSERY     WALLINGFORD  * PA | 438.00 |
| 09/13 | DEBIT CARD PURCHASE, *****30024851982, AUT 091218 VISA DDA PUR<br>COUNTY OF DELAWARE TAX P   MEDIA      * PA | 300.75 |
| 09/13 | DEBIT CARD PURCHASE, *****30024851982, AUT 091218 VISA DDA PUR<br>COUNTY OF DELAWARE TAX F   KNOXVILLE    * TN | 9.02 |
| | Subtotal: | 16,914.08 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | DEBIT | 40.00 |
| 09/05 | DEBIT | 250.00 |
| | Subtotal: | 290.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured / TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA

| | |
|---|---|
| Page: | 9 of 10 |
| Statement Period: | Aug 14 2018-Sep 13 2018 |
| Cust Ref #: | |
| Primary Account #: | ▮▮▮▮6936 |



## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/13 | 1,657.38 | 08/29 | 5,081.87 |
| 08/14 | 1,289.38 | 08/30 | 4,734.03 |
| 08/15 | 710.27 | 08/31 | 4,441.42 |
| 08/16 | 587.77 | 09/04 | 2,078.90 |
| 08/17 | 516.50 | 09/05 | 1,314.98 |
| 08/20 | 10,441.37 | 09/06 | 394.31 |
| 08/21 | 9,916.30 | 09/07 | 4,069.53 |
| 08/22 | 10,193.35 | 09/10 | 3,069.44 |
| 08/23 | 9,592.10 | 09/11 | 2,867.71 |
| 08/24 | 8,313.53 | 09/12 | 2,762.91 |
| 08/27 | 7,764.15 | 09/13 | 2,015.14 |
| 08/28 | 7,523.56 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender ⌂



**America's Most Convenient Bank®**

EVAN PROCHNIAK
JAMIE PROCHNIAK
DIP CASE 18-12486 EDPA



#183            08/23            $356.00



#276            08/21            $175.00